# EXHIBIT 2



**Cade Law Group LLC**

P.O. Box 170887
Milwaukee, WI 53217
Phone: (414) 255-3802
Fax: (414) 255-3804
www.cade-law.com

Invoice # 1751
Date: 03/08/2020
Due Upon Receipt

Mr Jimmy Harris
5124 N. 32nd Street
Milwaukee, WI 53209

## Jimmy Harris v. City of Milwaukee et al

### Services

| Attorney | Date | Description | Time | Hourly Rate | Total |
|---|---|---|---|---|---|
| Nate Cade | 09/08/2016 | Telephone conf. with Mr. Jimmy Harris about taking case. | 0.40 | $0.00 | $0.00 |
| Nate Cade | 09/08/2016 | Conf. with MFricker re: Jimmy Harris case. | 0.90 | $0.00 | $0.00 |
| Matt Fricker | 09/08/2016 | Tel. conference with Nate Cade about new case. | 0.80 | $0.00 | $0.00 |
| Nate Cade | 09/10/2016 | Begin review of file. | 2.60 | $0.00 | $0.00 |
| Nate Cade | 09/10/2016 | Meeting with Mr. Harris (1.6); draft notice of appearance (.3) | 1.90 | $0.00 | $0.00 |
| Nate Cade | 09/11/2016 | Continue review of file. | 2.30 | $0.00 | $0.00 |
| Nate Cade | 09/12/2016 | Conf. with HBessinger regarding case. | 0.80 | $0.00 | $0.00 |
| Heather Bessinger | 09/12/2016 | Conf. with Nate Cade regarding new case and next steps. | 0.80 | $0.00 | $0.00 |
| Heather Bessinger | 09/14/2016 | Review case file. | 3.10 | $0.00 | $0.00 |
| Heather Bessinger | 09/16/2016 | Continue to review case file (2.6); mult. tel. conferences with Nate Cade about review (.8) | 3.40 | $0.00 | $0.00 |
| Nate Cade | 09/16/2016 | Conf. with H. Bessinger about her file review. | 0.80 | $0.00 | $0.00 |
| Nate Cade | 09/23/2016 | Research regarding qualified immunity. | 4.10 | $0.00 | $0.00 |
| Nate Cade | 09/24/2016 | Continue to research qualified immunity issues. | 2.40 | $0.00 | $0.00 |
| Nate Cade | 09/26/2016 | Continue to research qualified immunity issues. | 2.20 | $0.00 | $0.00 |
| Nate Cade | 09/27/2016 | Meeting with Mr. Harris. | 1.20 | $0.00 | $0.00 |
| Nate Cade | 10/04/2016 | Tel. conf. sue Soczka regarding medical records. | 0.30 | $0.00 | $0.00 |
| Matt Fricker | 10/04/2016 | File review | 2.40 | $0.00 | $0.00 |
| Heather Bessinger | 10/05/2016 | Research qualified immunity issue, per Nate Cade | 2.70 | $0.00 | $0.00 |
| Heather Bessinger | 10/05/2016 | Continue to research qualified immunity issue, per Nate Cade | 2.20 | $0.00 | $0.00 |

| Matt Fricker | 10/06/2016 | File review | 1.70 | $0.00 | $0.00 |
|---|---|---|---|---|---|
| Matt Fricker | 10/12/2016 | Tel. con. with Nate Cade | 0.60 | $0.00 | $0.00 |
| Nate Cade | 10/26/2016 | Tel. conference with HBessinger. | 0.30 | $0.00 | $0.00 |
| Heather Bessinger | 10/26/2016 | Tel. con. with Nate Cade | 0.30 | $0.00 | $0.00 |
| Sue Soczka | 11/01/2016 | Telephone Conference: Intra-office conference with Heather Bessinger to discuss case status and experts. | 0.50 | $0.00 | $0.00 |
| Heather Bessinger | 11/01/2016 | Discovery: Tel. conf. with Sue Soczka re: new case (.4); Contact expert institute for police procedure expert (.2) | 0.60 | $0.00 | $0.00 |
| Nate Cade | 11/04/2016 | Meeting with Mr. Harris. | 1.40 | $0.00 | $0.00 |
| Nate Cade | 11/08/2016 | Review: Review file; strategize regarding theories of liability; status regarding discovery. | 0.40 | $0.00 | $0.00 |
| Sue Soczka | 11/14/2016 | Telephone Conference: Telephone conversation with David Kormanik regarding retaining police expert. Email to Attorney Jan A. Smokowicz regarding discovery request (receiving "clean" version of police investigative files). | 0.60 | $0.00 | $0.00 |
| Nate Cade | 11/14/2016 | Tel. conference with HBessinger re research issues. | 0.50 | $0.00 | $0.00 |
| Heather Bessinger | 11/14/2016 | Tel. con. with Nate Cade about case | 0.50 | $0.00 | $0.00 |
| Sue Soczka | 11/17/2016 | Download medical records. | 1.20 | $0.00 | $0.00 |
| Sue Soczka | 11/18/2016 | Review: Review of file - update. Download and save medical, documents into NetDoc. Organize medical records and invoices via Adobe. Update Medical Records Request. Continued review of medical records and update of medical chronology. Emails to and from client. Email David Kormanik at The Expert Institute. | 6.30 | $0.00 | $0.00 |
| Nate Cade | 11/18/2016 | Review: Review File. | 2.70 | $0.00 | $0.00 |
| Sue Soczka | 11/21/2016 | Administrative: Review, scan and save multiple documents from Milwaukee Police Department's investigative file. Emails to and from client regarding his Internet research of the investigating officers. | 4.20 | $0.00 | $0.00 |
| Nate Cade | 11/21/2016 | Tel. conference w/Matt Fricker to discuss case and his thoughts for handling. | 0.40 | $0.00 | $0.00 |
| Matt Fricker | 11/21/2016 | Tel. conference with Nate Cade | 0.40 | $0.00 | $0.00 |
| Heather Bessinger | 11/29/2016 | Research qualified immunity assault and battery claims | 3.40 | $0.00 | $0.00 |
| Sue Soczka | 11/30/2016 | Discovery: Review of investigative reports and complaint in preparation of drafting discovery. Initial draft of Plaintiff's Request to Admit, Interrogatories and Request for Production of Documents. Review additional articles sent by client. | 5.80 | $0.00 | $0.00 |
| Matt Fricker | 11/30/2016 | Review existing complaint to determine need to add additional claims with amended complaint. | 0.80 | $0.00 | $0.00 |
| Nate Cade | 11/30/2016 | Review: Review complaint and amend the complaint. | 0.40 | $0.00 | $0.00 |
| Heather Bessinger | 12/01/2016 | Continue to research qualified immunity assault and battery claims, per Nate Cade | 1.10 | $0.00 | $0.00 |
| Nate Cade | 12/06/2016 | Tel. conf. Sue Soczka regarding issues with medical records. | 0.30 | $0.00 | $0.00 |
| Nate Cade | 12/08/2016 | Revise: Edit and revise discovery requests to City of Milwaukee. | 0.70 | $0.00 | $0.00 |
| Nate Cade | 12/09/2016 | Revise: Edit and revise discovery responses to City of Milwaukee. | 0.50 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Sue Soczka | 12/12/2016 | Revise: Draft discovery revisions. | 2.00 | $0.00 | $0.00 |
| Matt Fricker | 12/12/2016 | Brief review of proposed written discovery requests. | 0.40 | $0.00 | $0.00 |
| Sue Soczka | 12/13/2016 | Administrative: PACER research (Docket of Willie James Newman vs. City of Milwaukee). Memo to NC. | 2.20 | $0.00 | $0.00 |
| Heather Bessinger | 12/13/2016 | Research potential expert witnesses | 4.20 | $0.00 | $0.00 |
| Sue Soczka | 12/14/2016 | Administrative: Review the Willie James Newman federal court case file. Draft summary for Nate Cade. Download court case documents. | 3.80 | $0.00 | $0.00 |
| Nate Cade | 12/15/2016 | Revise: Edit and revise discovery to City of Milwaukee. | 0.90 | $0.00 | $0.00 |
| Heather Bessinger | 12/16/2016 | Research potential expert witnesses | 2.30 | $0.00 | $0.00 |
| Sue Soczka | 12/18/2016 | Administrative: Continue downloading and saving documents in the federal court file of Willie James Newman. Emails to Nate Cade. | 1.30 | $0.00 | $0.00 |
| Nate Cade | 12/20/2016 | Review: Review/Research. | 0.60 | $0.00 | $0.00 |
| Sue Soczka | 12/23/2016 | Revise: Review/revise our initial discovery demand to defendants with NC's revisions. | 0.70 | $0.00 | $0.00 |
| Nate Cade | 12/27/2016 | Revise: Revise discovery; Research regarding Monell claims; Letter to Attorney Jan Smokowicz regarding discovery. | 3.40 | $0.00 | $0.00 |
| Sue Soczka | 01/02/2017 | Telephone Conference: Telephone call to client. Status email to Nate Cade. | 0.40 | $0.00 | $0.00 |
| Nate Cade | 01/04/2017 | Tel. conference w/Matt Fricker regarding trial themes | 0.40 | $0.00 | $0.00 |
| Matt Fricker | 01/04/2017 | Tel. conference with Nate Cade about case and other developments | 0.40 | $0.00 | $0.00 |
| Sue Soczka | 01/05/2017 | Telephone Conference: Telephone call to Martinelli & Associates regarding police expert (Robert Prevot). | 0.20 | $0.00 | $0.00 |
| Nate Cade | 01/05/2017 | Research: Research regarding expert witnesses; Emails with SMS regarding same. | 0.80 | $0.00 | $0.00 |
| Sue Soczka | 01/05/2017 | Draft: Draft questionnaire for Martinelli & Associates. Draft case summary email to Shelby Gale at Martinelli and Associates. | 0.70 | $0.00 | $0.00 |
| Sue Soczka | 01/05/2017 | Draft: Begin to work on letter to Dr. Steven Grindel. | 0.40 | $0.00 | $0.00 |
| Heather Bessinger | 01/09/2017 | Review Harris medical records. | 2.30 | $0.00 | $0.00 |
| Nate Cade | 01/09/2017 | Tel. conference with HBessinger re medical records | 0.50 | $0.00 | $0.00 |
| Heather Bessinger | 01/09/2017 | Tel. con. with Nate Cade about case | 0.50 | $0.00 | $0.00 |
| Sue Soczka | 01/10/2017 | Review: Review of medical records and update of medical chronology. | 0.70 | $0.00 | $0.00 |
| Sue Soczka | 01/10/2017 | Draft: Initial draft of case summary/permanency request letter to Dr. Steven Grindel. | 0.60 | $0.00 | $0.00 |
| Nate Cade | 01/15/2017 | Administrative: Work on additional discovery requests. | 0.70 | $0.00 | $0.00 |
| Sue Soczka | 01/17/2017 | Continued review of medical records (prior) in preparation of letter to Dr. Steven Grindel. Review of medicals to ascertain what treatment may be connected to 11/19/10 incident. Review of file to determine what additional records and documentation needs to be obtained. | 4.70 | $0.00 | $0.00 |
| Nate Cade | 01/17/2017 | Administrative: Administrative; Work on additional discovery to the City of Milwaukee; Research regarding Monell claims. | 0.60 | $0.00 | $0.00 |
| Sue Soczka | 01/19/2017 | Review: Continued review of client file and medicals to determine what additional work needs to be done and what additional documents need to | 1.40 | $0.00 | $0.00 |

be obtained. Update of medical chronology. Review of news articles sent by client.

| | | | | | |
|---|---|---|---|---|---|
| Nate Cade | 01/23/2017 | Draft: Draft letter to Attorney Jan Smokowicz at City of Milwaukee regarding confidentiality agreement. | 0.40 | $0.00 | $0.00 |
| Heather Bessinger | 01/23/2017 | Research defendant police officers. | 2.80 | $0.00 | $0.00 |
| Sue Soczka | 01/24/2017 | Telephone Conference: Telephone conference with client - status update and social security disability issue. Review of documents sent by client. Email client. Review of Milwaukee PD investigative files re: Open Records request and video tape - audio issue. | 0.80 | $0.00 | $0.00 |
| Sue Soczka | 01/25/2017 | Intra-Office Conference: Conference with Nate Cade. | 0.30 | $0.00 | $0.00 |
| Nate Cade | 01/25/2017 | Review: Review prior deposition transcripts of officer Froiland Santiago; Telephone conference with SMS to discuss document production. | 1.60 | $0.00 | $0.00 |
| Heather Bessinger | 01/25/2017 | Review Harris medical records from Froedtert. | 2.90 | $0.00 | $0.00 |
| Nate Cade | 01/26/2017 | Research: Rsearch regarding contingency agreements. | 0.70 | $0.00 | $0.00 |
| Heather Bessinger | 01/27/2017 | Continue to research defendant police officers for prior claims. | 2.80 | $0.00 | $0.00 |
| Nate Cade | 01/31/2017 | Draft: Draft fax to Attorney Jan Smokowicz regarding discovery; Draft letter to Attorney Jan Smokowicz regarding discovery issues and failure to produce discovery. | 0.60 | $0.00 | $0.00 |
| Nate Cade | 02/01/2017 | Emails: Emails with Attorney Jan Smokowicz regarding status of discovery. | 0.40 | $0.00 | $0.00 |
| Nate Cade | 02/06/2017 | Research: Research regarding 1983 Actions. | 1.20 | $0.00 | $0.00 |
| Nate Cade | 02/07/2017 | Emails: Emails with Attorney Smokowicz regarding status of discovery. | 0.30 | $0.00 | $0.00 |
| Nate Cade | 02/08/2017 | Review: Review 1983 Actions; Work on 1983 research and related materials. | 1.90 | $0.00 | $0.00 |
| Heather Bessinger | 02/08/2017 | Research Wisconsin Dept. of Transportation guidelines. | 1.70 | $0.00 | $0.00 |
| Nate Cade | 02/09/2017 | Research: 1983 Research. | 0.70 | $0.00 | $0.00 |
| Sue Soczka | 02/13/2017 | Draft: Continued work on letter to Dr. Steven Grindel. Letter to MCW-Froedtert Department of Orthopedics. | 1.30 | $0.00 | $0.00 |
| Nate Cade | 02/13/2017 | Tel. conf. with Mr. Harris. | 0.80 | $0.00 | $0.00 |
| Sue Soczka | 02/14/2017 | Administrative: Continued review of file documents from Attorney Timothy Baldwin, scan and save documents. | 2.60 | $0.00 | $0.00 |
| Sue Soczka | 02/14/2017 | Review: Review of medicals. Update medical chronology. Telephone call to client regarding treatment status and inquiry regarding April 2015 MVA. Telephone call and online inquiry to Verisma. | 1.50 | $0.00 | $0.00 |
| Nate Cade | 02/14/2017 | Draft: Draft letter to Smokowicz regarding late discovery responses; Telephone conference with Attorney Jan Smokowicz regarding City of Milwaukee's discovery responses; Telephone conference with HM Bessinger regarding discovery responses; Telephone conference with James Gende regarding same. | 2.80 | $0.00 | $0.00 |
| Heather Bessinger | 02/14/2017 | Research: Research regarding waiving objections to discovery responses after deadline to respond has passed. | 1.50 | $0.00 | $0.00 |
| Sue Soczka | 02/15/2017 | Review: Review letter NC sent to Attorney Jan Smokowicz and the Notice of Deposition (filed same). Scheduled Gramann Reporting for Smokowicz deposition. | 0.30 | $0.00 | $0.00 |

| Nate Cade | 02/15/2017 | Research: 1983 Research. | 0.70 | $0.00 | $0.00 |
|---|---|---|---|---|---|
| Sue Soczka | 02/15/2017 | Review: Review City of Milwaukee's discovery responses. Calculate and draft memo regarding the cost to obtain copies of the documents referenced in defendants' discovery responses. Telephone call with client. | 1.30 | $0.00 | $0.00 |
| Sue Soczka | 02/15/2017 | Emails: Email response from Verisma Support regarding medical record invoice. Telephone call with client regarding his prior medical treatment. Email from client with documentation regarding prior medical treatment - review of documentation submitted by client. | 0.50 | $0.00 | $0.00 |
| Heather Bessinger | 02/15/2017 | Research: Continued research. | 3.50 | $0.00 | $0.00 |
| Sue Soczka | 02/16/2017 | Emails: Emails to and from client. Letter to Mayfair Injury and Spine Center. | 0.50 | $0.00 | $0.00 |
| Sue Soczka | 02/20/2017 | Review: Begin review of voluminous records received from Wheaton Franciscan-St. Joseph's Medical Center. | 0.50 | $0.00 | $0.00 |
| Nate Cade | 02/20/2017 | Review: Review response from Attorney Smokowicz; Draft response to Attorney Smokowicz. | 0.90 | $0.00 | $0.00 |
| Heather Bessinger | 02/20/2017 | Research: Pull cases from Westlaw; review letter from city; additional research. | 2.10 | $0.00 | $0.00 |
| Heather Bessinger | 02/20/2017 | Prepare outline regarding excessive force claims and elements to prove. | 3.40 | $0.00 | $0.00 |
| Heather Bessinger | 02/21/2017 | Research: Continued research. | 1.80 | $0.00 | $0.00 |
| Nate Cade | 02/21/2017 | Tel. conference with HBessinger re: analysis of medical records | 0.40 | $0.00 | $0.00 |
| Heather Bessinger | 02/21/2017 | Tel. con. with NCade | 0.40 | $0.00 | $0.00 |
| Heather Bessinger | 02/22/2017 | Revise outline regarding excessive force claims and elements to prove. | 1.80 | $0.00 | $0.00 |
| Nate Cade | 02/23/2017 | Emails: Numerous emails with Attorney Smokowicz; Research regarding issues raised by Smokowicz. | 0.60 | $0.00 | $0.00 |
| Nate Cade | 02/24/2017 | Emails: Emails with Attorney Jan Smokowicz regarding missing documents. | 0.40 | $0.00 | $0.00 |
| Sue Soczka | 02/24/2017 | Review: Review medical records from Mayfair Injury and Spine Center. | 0.50 | $0.00 | $0.00 |
| Nate Cade | 02/28/2017 | Emails: Emails communications with Attorney Jan Smokowicz. | 0.40 | $0.00 | $0.00 |
| Sue Soczka | 03/01/2017 | Telephone Conference: Telephone call from client. Confer with NC. Cancel court reporter for March 6th deposition of Attorney Jan Smokowicz. | 0.30 | $0.00 | $0.00 |
| Sue Soczka | 03/01/2017 | Administrative: Upload E-filed documents and save into NetDocs. | 0.20 | $0.00 | $0.00 |
| Nate Cade | 03/01/2017 | Emails: Emails communication with Attorney Jan Smokowicz regarding protective order; Telephone conference with Sue Socka. | 0.30 | $0.00 | $0.00 |
| Sue Soczka | 03/02/2017 | Administrative: Additional download of Court documents from CM/ECF system and upload into NetDocs. | 0.20 | $0.00 | $0.00 |
| Sue Soczka | 03/06/2017 | Telephone Conference: Telephone call with client regarding Attorney Jan Smokowicz's (cancelled) deposition. | 0.20 | $0.00 | $0.00 |
| Heather Bessinger | 03/06/2017 | Review Harris medical records from Froedtert/Medical College. | 2.50 | $0.00 | $0.00 |
| Nate Cade | 03/08/2017 | Tel. conference w/Fricker regarding additional claims and how to proceed. | 0.60 | $0.00 | $0.00 |
| Matt Fricker | 03/08/2017 | Tel. conference with NCade | 0.60 | $0.00 | $0.00 |
| Nate Cade | 03/13/2017 | Tel. conference with HBessinger | 0.40 | $0.00 | $0.00 |
| Heather Bessinger | 03/13/2017 | Tel. con. with Nate about research and next steps. | 0.40 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Sue Soczka | 03/16/2017 | Telephone call from client regarding treatment status and change of providers (PT). Review of documents sent by client (regarding MPD offcers). | 0.50 | $0.00 | $0.00 |
| Sue Soczka | 03/22/2017 | Download and cursory review of City of Milwaukee's discovery documents including written investigative reports and audio and video interviews. | 4.30 | $0.00 | $0.00 |
| Nate Cade | 03/27/2017 | Tel. conf. SSoczka regarding additional medical records | 0.30 | $0.00 | $0.00 |
| Heather Bessinger | 04/11/2017 | Review Harris medical records (2.8); tele. conference with Nate Cade about medical records (.3). | 3.10 | $0.00 | $0.00 |
| Sue Soczka | 04/13/2017 | Telephone call from client. Review articles sent by client. | 0.40 | $0.00 | $0.00 |
| Nate Cade | 04/13/2017 | Review: Review email from Jimmy Harris. | 0.20 | $0.00 | $0.00 |
| Nate Cade | 04/13/2017 | Tel. conf. Sue Soczka regarding expert witesses | 0.40 | $0.00 | $0.00 |
| Sue Soczka | 04/14/2017 | Email to Attorney Jan Smokowicz regarding review of Milwaukee Police Department's investigative file. | 0.20 | $0.00 | $0.00 |
| Nate Cade | 04/22/2017 | Research: Research regarding qualified immunity. | 0.80 | $0.00 | $0.00 |
| Nate Cade | 04/24/2017 | Meeting with Mr. Harris. | 0.90 | $0.00 | $0.00 |
| Nate Cade | 04/26/2017 | Administrative: Work on Jimmy Harris file. | 0.20 | $0.00 | $0.00 |
| Sue Soczka | 04/28/2017 | Emails to and from Attorney Jan Smokowicz. | 0.20 | $0.00 | $0.00 |
| Sue Soczka | 05/01/2017 | Emails to and from Attorney Jan Smokowicz. | 0.20 | $0.00 | $0.00 |
| Sue Soczka | 05/01/2017 | Begin review of the extensive medical file received from Froedtert Memorial Lutheran Hospital. Updating of medical chronology. | 2.70 | $0.00 | $0.00 |
| Sue Soczka | 05/02/2017 | Review file and discovery documents provided by defense counsel. Draft listing of discovery provided by defense counsel. | 1.50 | $0.00 | $0.00 |
| Sue Soczka | 05/03/2017 | Travel to the Milwaukee Police Academy to review the internal affairs files (five boxes) for Officer Froilan Santiago, Sergeant Mark Kapusta, Sergeant Walter McCullough and Officer Steven Stelter. | 7.40 | $0.00 | $0.00 |
| Sue Soczka | 05/07/2017 | Administrative: Convert PDF document into Word version; draft shell discovery responses. | 1.20 | $0.00 | $0.00 |
| Sue Soczka | 05/08/2017 | Continued review of medical records from Froedtert & MCW and continued updating of Medical Chronology. Email to client with discovery. Telephone call from client. Letter to client with discovery. | 3.30 | $0.00 | $0.00 |
| Sue Soczka | 05/10/2017 | Continued review of Froedtert medical records and update medical chronology. Telephone call from client regarding discovery. | 1.20 | $0.00 | $0.00 |
| Sue Soczka | 05/11/2017 | CCAP search of client. Telephone conference with client to go respond to discovery. Internet search regarding client's posts. View squad video (includes audio). Memo to NC, HMB and MTF. | 2.70 | $0.00 | $0.00 |
| Sue Soczka | 05/12/2017 | Telephone call from client. Initial draft of discovery responses. | 1.60 | $0.00 | $0.00 |
| Heather Bessinger | 05/17/2017 | Review: Review video of incident with police. | 0.40 | $0.00 | $0.00 |
| Nate Cade | 05/17/2017 | Tel. conference with HBessinger | 0.40 | $0.00 | $0.00 |
| Nate Cade | 05/17/2017 | Tel. conference w/Fricker regarding potential summary judgment argument. | 0.50 | $0.00 | $0.00 |
| Nate Cade | 05/17/2017 | Tel. conf. Sue SSoczka regarding discovery issues | 0.30 | $0.00 | $0.00 |
| Heather Bessinger | 05/17/2017 | Tel. con. with Nate Cade to discuss case. | 0.40 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Matt Fricker | 05/17/2017 | Tel. conference with Nate | 0.50 | $0.00 | $0.00 |
| Sue Soczka | 05/18/2017 | Draft medical timeline. Draft letter email to Jimmy Harris including a medical timeline for his review and response. | 0.50 | $0.00 | $0.00 |
| Heather Bessinger | 05/18/2017 | Review: Phone conference with S.Soczka regarding status of case; review documents; contact potential experts. | 3.30 | $0.00 | $0.00 |
| Nate Cade | 05/18/2017 | Research: Research regarding 1983 issues. | 0.90 | $0.00 | $0.00 |
| Heather Bessinger | 05/19/2017 | Research: Phone conferences with potential expert witnesses; follow up research for same; phone conferences with S. Soczka regarding same; review file documents. | 7.70 | $0.00 | $0.00 |
| Sue Soczka | 05/19/2017 | Continued review of discovery documents sent by the City of Milwaukee (separate documents, scan and save). Collate requested documents for HMB to assist in preparation of conference with potential liability experts. Intra-office conference with HMB. Continued review of medical records and updating of medical chronology. Email to client regarding arrest record, vehicle registration and questions regarding prior medical treatment. Conference call with client. | 4.50 | $0.00 | $0.00 |
| Sue Soczka | 05/22/2017 | Confer with HMB regarding complaints against City of Milwaukee police officers | 0.30 | $0.00 | $0.00 |
| Heather Bessinger | 05/22/2017 | Research: Email correspondence with potential experts; prepare documentation for experts to review. | 1.60 | $0.00 | $0.00 |
| Sue Soczka | 05/23/2017 | Draft discovery responses. Email to client and conference call with client regarding additional questions in responding to discovery (registration issues, contempt charge, traffic stops). | 2.70 | $0.00 | $0.00 |
| Heather Bessinger | 05/23/2017 | Research: Expert research; correspondence with experts; phone conference with potential experts; review materials related to case. | 4.20 | $0.00 | $0.00 |
| Nate Cade | 05/23/2017 | Telephone Conference: Telephone conference with HM Bessinger regarding expert witness. | 0.20 | $0.00 | $0.00 |
| Sue Soczka | 05/24/2017 | Multiple emails and text messages to and from client. Telephone conference with client to go through additional discovery responses. Emails to NC, HMB and MTF. Continued review of City of Milwaukee's discovery documents. | 2.40 | $0.00 | $0.00 |
| Nate Cade | 05/24/2017 | Emails: Emails/messages with team regarding audio issues. | 0.30 | $0.00 | $0.00 |
| Sue Soczka | 05/25/2017 | Confer with NC regarding documents sent by the City of Milwaukee. Meeting with client at Wheaton Franciscan -St. Joseph's Medical Center. Travel to 5th Floor Recording to deliver DVD of squad video. Review documents provided by client. | 3.30 | $0.00 | $0.00 |
| Nate Cade | 05/25/2017 | Review: Review documents provided by City of Milwaukee; Telephone conference with SSockza regarding potentially missing documents; Continue review of documents from City of Milwaukee. | 2.50 | $0.00 | $0.00 |
| Sue Soczka | 05/26/2017 | Multiple text messages to and from client. | 0.30 | $0.00 | $0.00 |
| Sue Soczka | 05/30/2017 | Telephone call and multiple text messages to and from client. Email from Raymond Fister at 5th Floor Recording. Review cleaned audio DVD's. Status email regarding the audio and squad video. Continued review of documents submitted by client and update of discovery responses. Scan documents received by client and save into NetDocs. | 3.30 | $0.00 | $0.00 |
| Sue Soczka | 05/31/2017 | Confer with NC regarding discovery responses. Draft revisions to discovery responses. Draft limited medical authorizations for Attorney Jan Smokowicz. Email letter to client. Continued review of medical records and medical chronology. Continued drafting of letter to Dr. Steven Grindel. | 4.70 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | Telephone call from client. | | | |
| Nate Cade | 05/31/2017 | Revise: Edit and revise discovery responses. | 0.40 | $0.00 | $0.00 |
| Sue Soczka | 06/01/2017 | Review of client's billing statements in determining extent of potential subrogation claims. Draft Medicare Proof of Representation. Draft letter to Medicare COB Contractor and letter to Wisconsin Department of Health Services-Medicaid/Title 19. Continued review of medical records and updating of medical chronology. Email from Raymond Fister at Fifth Floor Recording Co. Review revised squad camera - audio portion. | 3.80 | $0.00 | $0.00 |
| Sue Soczka | 06/02/2017 | Review and download the Internal Affairs records. Email to Attorney Jan Smokowicz. Continued review of medical records and updating of medical chronology. | 2.70 | $0.00 | $0.00 |
| Sue Soczka | 06/03/2017 | Letter to client with discovery responses, Draft additional limited medical authorizations. Mail documents to client. | 0.70 | $0.00 | $0.00 |
| Sue Soczka | 06/05/2017 | Telephone conference with client regarding revisions to discovery responses. Email to client with amended discovery responses. | 1.30 | $0.00 | $0.00 |
| Nate Cade | 06/05/2017 | Tel. conf. Sue regarding expert witnesses | 0.30 | $0.00 | $0.00 |
| Sue Soczka | 06/07/2017 | Telephone call with client regarding his discovery responses. Intra-office conference with HMB regarding case work up (depositions and liability and damage experts). | 0.70 | $0.00 | $0.00 |
| Heather Bessinger | 06/07/2017 | Telephone Conference: Phone conference with S. Soczka regarding status of case. | 0.70 | $0.00 | $0.00 |
| Sue Soczka | 06/08/2017 | Continued review of medical records and updating of medical chronology. Finalize letter to Dr. Steven I. Grindel. Draft letter to Dr. David Kornreich. | 2.60 | $0.00 | $0.00 |
| Nate Cade | 06/08/2017 | Review: Review file to prepare for depositions; Review video. | 0.80 | $0.00 | $0.00 |
| Sue Soczka | 06/09/2017 | Finalize discovery responses. Letter to Attorney Jan Smokowicz with Plaintiff Jimmy Harris' Responses to Defendants' First Set of Written Discovery. Collate discovery disclosures for Defendants. | 1.00 | $0.00 | $0.00 |
| Sue Soczka | 06/09/2017 | Email from Attorney Jan Smokowicz regarding our request for File PPD-2011-0098. Confer with NC about invoice. Letter to Attorney Smokowicz. | 0.30 | $0.00 | $0.00 |
| Nate Cade | 06/09/2017 | Tel. conference with HBessinger re: additional potential research issues. | 0.60 | $0.00 | $0.00 |
| Heather Bessinger | 06/09/2017 | Tel. con. with Nate Cade regarding next steps in case | 0.60 | $0.00 | $0.00 |
| Sue Soczka | 06/10/2017 | Email to Attorney Jan Smokowicz regarding discovery documents. Send separate secure email links via NetDocs to Attorney Jan Smokowicz allowing him access to Jimmy Harris' medical records. | 1.00 | $0.00 | $0.00 |
| Sue Soczka | 06/12/2017 | Telephone conference and email from client regarding vehicle registration. Email letter to Attorney Jan Smokowicz with documentation regarding client's 1999 Chrysler Sebring. | 0.40 | $0.00 | $0.00 |
| Heather Bessinger | 06/12/2017 | Review: Review documents. | 1.30 | $0.00 | $0.00 |
| Heather Bessinger | 06/13/2017 | Telephone Conference: Phone conference with N. Cade and S. Soczka regarding status of case. | 0.50 | $0.00 | $0.00 |
| Sue Soczka | 06/14/2017 | Emails to and from Attorney Jan Smokowicz regarding deposition request. Confer with NC regarding invoice from Dr. Steven Grindel. Confer with HMB regarding liability expert. Telephone call from client. | 0.70 | $0.00 | $0.00 |
| Heather Bessinger | 06/14/2017 | Emails: Email correspondence with potential expert witness. | 0.10 | $0.00 | $0.00 |
| Sue Soczka | 06/15/2017 | Review squad video as it relates to witness employed at Valvoline. | 1.50 | $0.00 | $0.00 |

| | | Research Milwaukee County tax records for property owner and corporation search for Valvoline. Memo regarding subpoena to locate Valvoline employee (witness). | | | |
|---|---|---|---|---|---|
| Sue Soczka | 06/16/2017 | Telephone call from client regarding his physical therapy treatment. Emails to and from Attorney Jan Smokowicz regarding proposal of deposition dates for six (6) police officers. | 0.50 | $0.00 | $0.00 |
| Sue Soczka | 06/20/2017 | Confer with NC regarding case status and deposition schedules. Email to Attorney Jan Smokowicz regarding receipt of the City's file PPD-2011-009. | 0.30 | $0.00 | $0.00 |
| Sue Soczka | 06/21/2017 | Review of file for pertinent documents in preparation of police officer depositions. Continued review and updating of medical chronology. Telephone call to Medicare COB. | 2.70 | $0.00 | $0.00 |
| Sue Soczka | 06/22/2017 | Research military release of information. Draft military authorization and employment authorization directed to Wisconsin State Corrections for Froilan Santiago. Draft letter to Attorney Jan Smokowicz. | 1.00 | $0.00 | $0.00 |
| Sue Soczka | 06/26/2017 | Emails to and from Attorney Jan Smokowicz regarding deposition dates. Confer with NC regarding proposed deposition dates in July. | 0.40 | $0.00 | $0.00 |
| Sue Soczka | 06/28/2017 | Review Milwaukee Police Department files: S.I.S. #2010-144/I.A.S. #2010-098. Draft summary memo to file/NC/HMB. Telephone call from client. | 2.20 | $0.00 | $0.00 |
| Nate Cade | 06/28/2017 | Telephone conference with Mr. Harris. | 0.50 | $0.00 | $0.00 |
| Sue Soczka | 06/29/2017 | Email from Attorney Jan Smokowicz regarding deposition dates. | 0.10 | $0.00 | $0.00 |
| Sue Soczka | 06/30/2017 | Emails to and from Attorney Jan Smokowicz regarding Officer Ratzmann depo. Confer with NC. | 0.20 | $0.00 | $0.00 |
| Sue Soczka | 07/05/2017 | Emails to and from Attorney Jan Smokowicz regarding deposition dates and times. Draft Notice of Depositions and Federal Subpoenas for Officer Froilan Santiago and Eric Ratzmann. Online scheduling with Gramann Reporting. Letter to Attorney Jan Smokowicz. Telephone call from client. | 1.70 | $0.00 | $0.00 |
| Sue Soczka | 07/06/2017 | Email to and from Attorney Jan Smokowicz regarding additional proposed deposition dates and times. Confer with NC.Telephone call to Gramann Court Reporting. Draft Notice of Deposition and Federal Subpoena for Milwaukee Police Sergeant Mark Kapusta. Letter to Attorney Jan Smokowicz. Online scheduling with Gramann Reporting. | 1.00 | $0.00 | $0.00 |
| Sue Soczka | 07/10/2017 | Complete subrogation questionnaire for Wisconsin Department of Health Services. Letter to Wisconsin Department of Health Services. | 0.50 | $0.00 | $0.00 |
| Nate Cade | 07/11/2017 | Preparation: Prepare for deposition of Officer Froiland Santiago. | 4.30 | $0.00 | $0.00 |
| Sue Soczka | 07/12/2017 | Review officer notes and police report. Email to Attorney Smokowicz. Detailed voicemail message and text message to witness Laura Reese. Conference call with witness Laura Reese. Memo to NC. | 1.50 | $0.00 | $0.00 |
| Nate Cade | 07/12/2017 | Preparation: Prepare for deposition of Officer Froiland Santiago; Continue to prepare for deposition of Officer Santiago; Travel downtown; Attend deposition; Telephone conference with SMS regarding deposition. | 7.30 | $0.00 | $0.00 |
| Sue Soczka | 07/13/2017 | Email from Attorney Jan Smokowicz regarding military authorization. Telephone call from client - status of medical treatment. Memo to NC. | 0.50 | $0.00 | $0.00 |
| Sue Soczka | 07/17/2017 | Telephone call from client advising of appointment with Dr. Steven Grindel. | 0.20 | $0.00 | $0.00 |
| Sue Soczka | 07/18/2017 | Telephone call from client (x2) regarding his appointment with Dr. Grindel and photograph of Officer Froilan Santiago displayed in clinic. Emails to and from client. Review Facebook account of Froilan Santiago. Memo to NC and HMB. | 0.70 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Sue Soczka | 07/19/2017 | Emails to and from Attorney Jan Smokowicz. Draft Notice of Deposition Duces Tecum and Subpoena to Testify at a Deposition for Milwaukee Police Sergeant Steven Stelter. Letter to Attorney Jan Smokowicz. Retain Gramann Reporting. Telephone call from client regarding his appointment with Dr. Steven I. Grindel. | 1.30 | $0.00 | $0.00 |
| Sue Soczka | 07/20/2017 | Research Attorney Jonathan C. Wertz. Telephone call to Attorney Wertz regarding the photograph of Officer Froilan Santiago displayed in a Froedtert examination room. Memo to NC. Email and text message to client. | 0.80 | $0.00 | $0.00 |
| Nate Cade | 07/20/2017 | Preparation: Prepare for deposition of Eric Ratzman; Travel to Milwaukee for deposition of Officer Eric Ratzman; Depose Officer Ratzman; Return travel. | 6.10 | $0.00 | $0.00 |
| Sue Soczka | 07/21/2017 | Email from client regarding photo of Officer Froilan Santiago. | 0.10 | $0.00 | $0.00 |
| Nate Cade | 07/25/2017 | Preparation: Prepare for Deposition of Mark Kapusta. | 2.20 | $0.00 | $0.00 |
| Nate Cade | 07/25/2017 | Tel. conference w/Fricker regarding potentially second chairing case due to Bessinger's departure. | 0.30 | $0.00 | $0.00 |
| Matt Fricker | 07/25/2017 | Tel. conference with NateCade about second chairing case. | 0.30 | $0.00 | $0.00 |
| Sue Soczka | 07/26/2017 | Intra-office conference with NC regarding Milwaukee Sergeant Mark Kapusta deposition. Review correspondence from Medicaid regarding subrogation lien. Telephone call to Jennifer Sharp at Dr. Steven Grindel's office regarding evaluative report. | 0.50 | $0.00 | $0.00 |
| Nate Cade | 07/26/2017 | Attendance: Attend deposition of Officer Mark Kapusta; Travel to and from deposition. | 3.50 | $0.00 | $0.00 |
| Sue Soczka | 07/27/2017 | Review of medical file. Letters to St. Joseph's Medical Center - Rehabilitation (x2) and Froedtert and the Medical College of Wisconsin. Telephone call to Jennifer Sharp. | 1.00 | $0.00 | $0.00 |
| Nate Cade | 07/30/2017 | Preparation: Prepare for deposition of Sgt. Stelter. | 0.60 | $0.00 | $0.00 |
| Sue Soczka | 07/31/2017 | Intra-office conference with NC regarding Milwaukee Police Sergeant Steven Stelter deposition and research regarding client's vehicle. | 0.50 | $0.00 | $0.00 |
| Nate Cade | 07/31/2017 | Deposition: Depose Sgt. Steven Stelter; Travel to/from Madison; Conference with SMS regarding Steve Stelter deposition. | 4.60 | $0.00 | $0.00 |
| Sue Soczka | 08/01/2017 | Review of evaluative report of Dr. Steven I. Grindel. Emails to and from client regarding Dr. Grindel's report and car paint color. Research 1999 Chrysler Sebring. Email to NC and MTF. Continued updating of medical chronology. | 2.70 | $0.00 | $0.00 |
| Sue Soczka | 08/03/2017 | Telephone call to Dr. David Kornreich's office. Letter to Dr. Kornreich. | 0.40 | $0.00 | $0.00 |
| Nate Cade | 08/03/2017 | Meeting with Mr. Harris. | 1.30 | $0.00 | $0.00 |
| Sue Soczka | 08/04/2017 | Emails to and from client. Email to NC. | 0.30 | $0.00 | $0.00 |
| Nate Cade | 08/07/2017 | Review: Review and pull relevant documents from Derek Williams case to be used in Jimmy Harris's case. | 1.40 | $0.00 | $0.00 |
| Sue Soczka | 08/14/2017 | Begin review of voluminous billing records and compare with medical records to ascertain related charges to 11/19/2010 incident. | 3.50 | $0.00 | $0.00 |
| Nate Cade | 08/18/2017 | Telephone Conference: Telephone conference with Attorney Chris Katers regrading Froilan Santiago and Fourth Amendment issue. | 0.50 | $0.00 | $0.00 |
| Sue Soczka | 08/22/2017 | Review news articles and court decision. Telephone call from client. Emails to and from client. | 0.70 | $0.00 | $0.00 |

| Name | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| Sue Soczka | 08/23/2017 | Continued review of medical records and updating of medical chronology. Letters to MCW and Froedtert Memorial Lutheran Hospital and Dr. Steven I. Grindel for updated medical records and bills. Email from client regarding pictures of his car. | 2.70 | $0.00 | $0.00 |
| Nate Cade | 08/29/2017 | Filing Fee: File Admin depositions outstanding; Voicemail to Attorney Jan Smokowicz. | 0.20 | $0.00 | $0.00 |
| Nate Cade | 08/30/2017 | Telephone Conference: Telephone conference with Attorney Smokowicz's assistant regarding extension of time. | 0.20 | $0.00 | $0.00 |
| Sue Soczka | 08/31/2017 | Intra-office conference with NC. Draft Stipulation to Extend and Modify Certain Deadlines of the Scheduling Order and Order to Extend and Modify Certain Deadlines of the Scheduling Order. | 1.50 | $0.00 | $0.00 |
| Nate Cade | 08/31/2017 | Telephone Conference: Telephone conference with SMS regarding stipulation and order to extend time; Revise stipulation to extend time for discovery; Email to Attorney Smokowicz regarding same. | 0.60 | $0.00 | $0.00 |
| Sue Soczka | 09/01/2017 | E-File Stipulation to Extend and Modify Certain Deadlines of the Scheduling Order. Confer with NC. Email to Judge Lynn Adelman filing the Proposed Order. | 0.70 | $0.00 | $0.00 |
| Matt Fricker | 09/01/2017 | Review proposed order SMS submitted; Email to NC regarding same. | 0.10 | $0.00 | $0.00 |
| Nate Cade | 09/01/2017 | Telephone Conference: Telephone conference with SMS regarding proposed order. | 0.20 | $0.00 | $0.00 |
| Sue Soczka | 09/06/2017 | Review, download and save Court Order Granting Stipulation to Extend and Modify Certain Deadlines of Scheduling Order. | 0.20 | $0.00 | $0.00 |
| Nate Cade | 09/13/2017 | Tel. conf. SSoczka regarding discovery | 0.30 | $0.00 | $0.00 |
| Sue Soczka | 09/22/2017 | Reviewed extensive billing statements from Froedtert Memorial Lutheran Hospital to ascertain possible related charges. | 1.70 | $0.00 | $0.00 |
| Sue Soczka | 09/25/2017 | Continued review of medical records and updating of medical chronology. | 2.70 | $0.00 | $0.00 |
| Sue Soczka | 09/27/2017 | Review of evaluative report of Dr. David Kornreich. Email letter to client. Confer with NC regarding liability expert. | 0.60 | $0.00 | $0.00 |
| Sue Soczka | 09/28/2017 | Review email exchange between NC and Attorney Jan Smokowicz regarding deposition requests and proposed stipulation. | 0.10 | $0.00 | $0.00 |
| Nate Cade | 09/28/2017 | Emails: Emails with Attorney Jan Smokowicz regarding revisions to discovery scheduling order. | 0.30 | $0.00 | $0.00 |
| Sue Soczka | 10/02/2017 | Emails to and from client regarding case status and deposition dates. | 0.20 | $0.00 | $0.00 |
| Sue Soczka | 10/03/2017 | Continue review of medical records from Froedtert Memorial Lutheran Hospital (2625 pages) and updating of Medical Chronology. | 3.30 | $0.00 | $0.00 |
| Sue Soczka | 10/04/2017 | Review of billing statements from Froedtert Memorial Lutheran Hospital and cross-check with medical records to ascertain related charges. | 3.70 | $0.00 | $0.00 |
| Nate Cade | 10/04/2017 | Emails: Numerous emails with Attorney Smokowicz. | 0.40 | $0.00 | $0.00 |
| Sue Soczka | 10/06/2017 | Emails to and from client regarding deposition and YouTube videos. | 0.30 | $0.00 | $0.00 |
| Nate Cade | 10/09/2017 | Review: Work on expert witness issues. | 0.70 | $0.00 | $0.00 |
| Nate Cade | 10/09/2017 | Mtg. with Matt Fricker to discuss case. | 1.10 | $0.00 | $0.00 |
| Matt Fricker | 10/09/2017 | Meeting with Nate Cade | 1.10 | $0.00 | $0.00 |
| Sue Soczka | 10/12/2017 | Update Itemization of Special Damages. Continued review of medical records (Froedtert Memorial Lutheran Hospital) and update of Medical | 3.30 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | Chronology. Letter to Bell Ambulance. | | | |
| Sue Soczka | 10/12/2017 | Email to client regarding deposition. | 0.20 | $0.00 | $0.00 |
| Sue Soczka | 10/17/2017 | Review voluminous billing statements from Medical College of Wisconsin - Faculty Physicians and Surgeons and go through each charge and cross-check with medical records to ascertain whether treatment is related to 11/19/2010 incident. Update Itemization of Special Damages. | 3.40 | $0.00 | $0.00 |
| Nate Cade | 10/25/2017 | Emails: Emails regarding deposition of Chief Flynn. | 0.30 | $0.00 | $0.00 |
| Sue Soczka | 11/01/2017 | Revisions to Notice of Deposition and Subpoena Duces Tecum of Chief Edward Flynn. | 0.20 | $0.00 | $0.00 |
| Sue Soczka | 11/02/2017 | Revisions to Notice of Depositions and Federal Subpoenas for Milwaukee Police Chief Edward Flynn, Milwaukee Police Sergeant Walter McCullough and Milwaukee Police Officer Crystal Jacks. Draft letter to Attorney Jan Smokowicz. Emails to Attorney Jan Smokowicz. Fascimiles to Attorney Jan Smokowicz. Retain Gramann Reporting. | 0.70 | $0.00 | $0.00 |
| Nate Cade | 11/06/2017 | Emails: Email to Attorney Vince Scipior regarding Brian Landers serving as a potential expert. Email to Brian Landers. | 0.60 | $0.00 | $0.00 |
| Sue Soczka | 11/07/2017 | Confer with NC regarding liability expert. Multiple emails to Brian Landers forwarding him investigative and discovery documents for his review. | 1.50 | $0.00 | $0.00 |
| Nate Cade | 11/07/2017 | Telephone Conference: Telephone conference with Brian Landers. | 0.60 | $0.00 | $0.00 |
| Sue Soczka | 11/08/2017 | Emails: Email to Casey at Gramann Reporting (x2). Email to Attorney Jan Smokowicz. Email to Brian Landers. | 0.50 | $0.00 | $0.00 |
| Sue Soczka | 11/10/2017 | Research how to file a complaint with the Fire and Police Commission. Memo to NC. Email to and from Attorney Jan Smokowicz regarding depositions. Email to and from Jeff Joseph at Magne-Script Video Court Reporting. | 0.70 | $0.00 | $0.00 |
| Nate Cade | 11/10/2017 | Preparation: Prepare for deposition of Chief Flynn. | 3.30 | $0.00 | $0.00 |
| Nate Cade | 11/13/2017 | Preparation: Continue to prepare for deposition of chief Edward Flynn; Attend deposition of Chief Flynn; Return travel from Deposition. | 4.20 | $0.00 | $0.00 |
| Sue Soczka | 11/14/2017 | Emails to and from Attorney Jan Smokowicz. Draft Amended Notice of Deposition and revised Federal Subpoena for Sergeant Walter McCullough and Police Officer Crystal Jacks. Draft letter to Atttorney Jan Smokowicz. Emails to and from Casey at Gramann Reporting regarding status of depositions. | 1.00 | $0.00 | $0.00 |
| Nate Cade | 11/15/2017 | Preparation: Prepare for deposition of Walter McNaught and Officer Crystal Jacks; Prepare and depost Officer Jacks; Telephone conference with Brian Landers regarding proposed expert report; Notes regarding same. | 6.50 | $0.00 | $0.00 |
| Sue Soczka | 11/15/2017 | Draft Notice of Plaintiff's Motion for Civil Contempt Order. Draft Proposed Stipulation for Dismissal of Defendant Steven Stelter Only. Draft Order for Dismissal of Defendant Steven Stetler Only. Download deposition transcripts from Gramann Reporting repository and save into NetDocs. | 3.60 | $0.00 | $0.00 |
| Sue Soczka | 11/16/2017 | Email letter to client regarding case status and request for information regarding his prior employment, medical disability as it relates to potential loss of earning capacity claim. | 0.40 | $0.00 | $0.00 |
| Sue Soczka | 11/16/2017 | Intra-Office Conference: Intra-office conference with MTF regarding loss of earning capacity. Review of file-review of client's discovery responses. Email letter to client regarding his disability benefits and employment history. | 0.80 | $0.00 | $0.00 |

| Nate Cade | 11/17/2017 | Review: Review and respond to email from Attorney Jan Smokowicz regarding deposing Mr. Harris and settlement; Emails with SMS regarding Harris' disability and related issues. | 0.60 | $0.00 | $0.00 |
|---|---|---|---|---|---|
| Sue Soczka | 11/17/2017 | Email memo to NC and MTF regarding case status and potential loss of earning capacity claim. Email to client regarding deposition. | 0.40 | $0.00 | $0.00 |
| Nate Cade | 11/17/2017 | Meeting with Mr. Harris. | 1.10 | $0.00 | $0.00 |
| Sue Soczka | 11/18/2017 | Text to client regarding deposition dates. | 0.10 | $0.00 | $0.00 |
| Sue Soczka | 11/20/2017 | Confer with NC regarding Motion to Compel and client's deposition. | 0.20 | $0.00 | $0.00 |
| Sue Soczka | 11/21/2017 | Research facilities to host meeting. Emails to and from client and NC regarding deposition preparation meeting. | 0.40 | $0.00 | $0.00 |
| Nate Cade | 11/21/2017 | Emails: Emails regarding status of Walter M--- deposition; Research regarding 1983 lawsuit and expert witness issues. Emails with SMS regarding scheduling of Jimmy Harris deposition and preparation time with Mr. Harris. | 1.70 | $0.00 | $0.00 |
| Sue Soczka | 11/22/2017 | Telephone conference with client regarding his disability benefits and employment history. | 0.50 | $0.00 | $0.00 |
| Sue Soczka | 11/27/2017 | Draft: Case summary memo to NC and MTF regarding loss of earning capacity claim. Research vocational experts. | 0.70 | $0.00 | $0.00 |
| Sue Soczka | 11/29/2017 | Review of file. Review of Wheaton Franciscan Healthcare billing statements (39 pages) and cross-check with medical records to determine related treatment. | 1.50 | $0.00 | $0.00 |
| Nate Cade | 11/29/2017 | Emails: Emails with SMS regarding Jimmy Harris. | 0.20 | $0.00 | $0.00 |
| Sue Soczka | 11/30/2017 | Continued review of Wheaton Franciscan Healthcare billing statements (39 pages) and cross-check with medical records to determine related treatment. | 1.80 | $0.00 | $0.00 |
| Sue Soczka | 12/01/2017 | Email to client confirming deposition preparation meeting. | 0.20 | $0.00 | $0.00 |
| Nate Cade | 12/04/2017 | Emails: Emails to Attorney Jan Smokowicz regarding status of his communications with Walter McCullough; Prepare for meeting with Mr. Harris; Travel to and meet with Mr. Harris to prepare him for his deposition. | 3.10 | $0.00 | $0.00 |
| Sue Soczka | 12/05/2017 | Email to Attorney Jan Smokowicz and client regarding upcoming deposition. | 0.30 | $0.00 | $0.00 |
| Sue Soczka | 12/06/2017 | Review Attorney Jan Smokowicz's email regarding deposition transcripts and Confidentiality Stipulation and Order | 0.20 | $0.00 | $0.00 |
| Nate Cade | 12/06/2017 | Draft: Emails with Attorney Smokowicz regarding Sgt. McCullough's refusal to appear for his deposition. | 0.20 | $0.00 | $0.00 |
| Sue Soczka | 12/07/2017 | Retrieve prior communications regarding the deposition of Sergeant Walter McCullough in preparation for motion for sanctions. Email and text message to client regarding deposition. | 0.40 | $0.00 | $0.00 |
| Nate Cade | 12/07/2017 | Draft: Begin draft of motion to compel against Walter McCullough or for judgement as a matter of law. | 0.50 | $0.00 | $0.00 |
| Nate Cade | 12/08/2017 | Travel: Travel to pick up Jimmy Harris from his house; Travel to Harris deposition; Defend deposition; Return travel. | 7.80 | $0.00 | $0.00 |
| Nate Cade | 12/11/2017 | Emails: Emails to SMS regarding discovery requests to City of Milwaukee per Brian Landers. | 0.60 | $0.00 | $0.00 |
| Sue Soczka | 12/11/2017 | Telephone conference with Brian Landers regarding discovery. Confer with NC regarding discovery. Review of file for documentation requested by | 2.80 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | Brian Landers. Draft Plaintiff's Second Set of Interrogatories and Requests for Production of Documents to Defendants City of Milwaukee and Officer Froilan Santiago. Draft letter to Attorney Jan Smokowicz. Fax and email to Attorney Jan Smokowicz. | | | |
| Sue Soczka | 12/12/2017 | Email to Brian Landers. Send secured links via NetDocs to Brian Landers with documentation for his review. | 1.20 | $0.00 | $0.00 |
| Sue Soczka | 12/13/2017 | Telephone call from Brian Landers. Email to Brian Landers. Attempt to resend NetDocs links for audio and video interview of police officers. | 0.70 | $0.00 | $0.00 |
| Sue Soczka | 12/18/2017 | Download audio and video of police interviews and save onto flash drive. Draft letter to Brian Landers. | 1.70 | $0.00 | $0.00 |
| Sue Soczka | 12/27/2017 | Administrative: Download deposition transcripts and exhibits from Gramann Reporting repository and upload and save into NetDocs. | 1.60 | $0.00 | $0.00 |
| Sue Soczka | 12/27/2017 | Email to Brian Landers. | 0.20 | $0.00 | $0.00 |
| Sue Soczka | 12/28/2017 | Draft excerpts of the deposition transcripts of Chief Edward Flynn, Sergeant Mark Kapusta, Sergeant Eric Ratzmann, Officer Steven Stelter and Officer Froilan Santiago regarding the issue of confidentiality and draft memo outlining transcript content. Extract select pages from each deposition transcript to attach to memo. | 2.50 | $0.00 | $0.00 |
| Sue Soczka | 01/10/2018 | Receipt and review of email from Brian Landers requesting additional information. Confer with NC. | 0.30 | $0.00 | $0.00 |
| Sue Soczka | 01/11/2018 | Emails to and from client - status inquiry. Review of the incident report to respond to Brian Lander's inquiry. Emails to and from Brian Landers regarding Laura Rees. | 0.80 | $0.00 | $0.00 |
| Nate Cade | 01/15/2018 | Meeting with Mr. Harris. | 1.00 | $0.00 | $0.00 |
| Sue Soczka | 01/17/2018 | Multiple emails to and from Brian Landers regarding conference call with NC. | 0.30 | $0.00 | $0.00 |
| Nate Cade | 01/19/2018 | Telephone Conference: Telephone conference with Brian Landers regarding his expert report. | 0.40 | $0.00 | $0.00 |
| Nate Cade | 01/22/2018 | Administrative: Locate specific files and exhibits for Brian Landers review, and email to Mr. Landers regarding same. | 0.40 | $0.00 | $0.00 |
| Nate Cade | 01/26/2018 | Emails: Emails with Jan Smokowicz regarding extension of date to file dispositive motions. | 0.30 | $0.00 | $0.00 |
| Sue Soczka | 01/29/2018 | Review email from Attorney Jan Smokowicz regarding extension of time to file motion. Telephone call from client. Confer with NC. | 0.40 | $0.00 | $0.00 |
| Sue Soczka | 01/30/2018 | Email to and from Brian Landers regarding his invoice and payment. | 0.20 | $0.00 | $0.00 |
| Sue Soczka | 01/31/2018 | Status email to client. | 0.20 | $0.00 | $0.00 |
| Sue Soczka | 02/01/2018 | Email response from client. | 0.10 | $0.00 | $0.00 |
| Sue Soczka | 02/12/2018 | Email to and from Brian Landers regarding additional discovery documents. | 0.20 | $0.00 | $0.00 |
| Sue Soczka | 02/15/2018 | Status email to Brian Landers. | 0.10 | $0.00 | $0.00 |
| Sue Soczka | 02/16/2018 | Emails to and from Attorney Jan Smokowicz regarding the City's discovery responses. Confer with NC. | 0.30 | $0.00 | $0.00 |
| Sue Soczka | 02/19/2018 | Telephone call from client regarding an incident at a community service facility and documentation regarding Jimmy's training for the Department of Corrections. Multiple emails received from client. Confer with NC. | 0.50 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Sue Soczka | 02/20/2018 | Multiple communications throughout the day regarding incident with security office (YouTube videoes), medical appointment and records. Review documents sent by client. Confer with NC. Telephone call with client. | 0.50 | $0.00 | $0.00 |
| Sue Soczka | 02/28/2018 | Telephone call to Attorney Jan Smokowicz. Emails to and from Attorney Jan Smokowicz regarding request for an extension of time to file our response brief. Confer with NC. Multiple emails from client. | 0.60 | $0.00 | $0.00 |
| Nate Cade | 02/28/2018 | Emails: Emails to Attorney Jan Smokowicz regarding extension of time to file response to City of Milwaukee's motion for summary judgment. | 0.20 | $0.00 | $0.00 |
| Sue Soczka | 03/01/2018 | Draft and E-file Unopposed Motion of Plaintiff's for Extension of Time to Respond to Defendants' Motion for Summary Judgment. | 0.60 | $0.00 | $0.00 |
| Sue Soczka | 03/07/2018 | Confer with NC regarding the Unopposed Motion for Extension of Time to Respond to Defendants' Motion for Summary Judgment filed on March 1st. Telephone call to Cameron - Judge Lynn Adelman's law clerk regarding the status of the subject motion. Review of Text Order Granting the Motion. Docket new deadline date. | 0.40 | $0.00 | $0.00 |
| Sue Soczka | 03/08/2018 | Telephone with client. Review emails from client. | 0.30 | $0.00 | $0.00 |
| Sue Soczka | 03/09/2018 | Review of multiple emails sent by client. | 0.30 | $0.00 | $0.00 |
| Sue Soczka | 03/21/2018 | Emails to and from Brian Landers regarding audio video of Crystal Jacks. Resend link for audio video. Research converting audio video to MP3. | 0.60 | $0.00 | $0.00 |
| Sue Soczka | 03/23/2018 | Download audio video of Police Office Crystal Jacks into Dropbox. Emails to and from Brian Landers. | 0.40 | $0.00 | $0.00 |
| Sue Soczka | 03/25/2018 | Email to Brian Landers. Receipt and review invoice and draft evaluative report from Brian Landers. | 0.30 | $0.00 | $0.00 |
| Sue Soczka | 04/16/2018 | Emails to and from client and review documents sent by client. | 0.40 | $0.00 | $0.00 |
| Sue Soczka | 04/18/2018 | Confer with NC regarding response brief. Email to and from Attorney Jan Smokowicz regarding the extension of time to file response brief. Draft and E-file Second Unopposed Motion for Extension of Time for Plaintiff's to File Brief in Opposition to Summary Judgment. Multiple emails from client. | 0.70 | $0.00 | $0.00 |
| Nate Cade | 04/20/2018 | Research: Research regarding 1983 issues. | 4.20 | $0.00 | $0.00 |
| Nate Cade | 04/23/2018 | Research: research regarding qualified immunity issues. | 5.20 | $0.00 | $0.00 |
| Sue Soczka | 04/24/2018 | Emails to and from Brian Landers. Confer with NC. | 0.30 | $0.00 | $0.00 |
| Sue Soczka | 04/25/2018 | Emails from Jimmy Harris. | 0.20 | $0.00 | $0.00 |
| Nate Cade | 04/27/2018 | Review summary judgment motion; research regarding response. | 3.80 | $0.00 | $0.00 |
| Nate Cade | 04/28/2018 | Outline summary judgment response brief. | 2.50 | $0.00 | $0.00 |
| Nate Cade | 04/30/2018 | Draft summary judgment response brief. | 4.40 | $0.00 | $0.00 |
| Sue Soczka | 05/01/2018 | Review of four CD's submitted by the City of Milwaukee to retrieve exhibits referenced in Brian Landers's report and incorporate into Declaration of Nathaniel Cade, Jr. | 5.70 | $0.00 | $0.00 |
| Nate Cade | 05/01/2018 | Revise: Revise summary judgment response brief; additional research regarding same. | 6.70 | $0.00 | $0.00 |
| Nate Cade | 05/02/2018 | Revise: Revise brief in opposition to motion for summary judgment filed by the City of Milwaukee. | 7.30 | $0.00 | $0.00 |
| Sue Soczka | 05/02/2018 | Emails to and from Brian Landers regarding exhibits. Continued work on the Declaration of Nathaniel Cade, Jr. Research YouTube to retrieve | 4.30 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | Jimmy Harris' video. Draft Notice of Motion and Motion for Default Judgment re Walter McCullough and Declaration of Nathaniel Cade, Jr. | | | |
| Sue Soczka | 05/03/2018 | Research local rules. Telephone call to Judge Lynn Adelman's clerk. Review excerpts of the brief. Continued work on the Declaration of Nathaniel Cade, Jr. and collating supporting exhibits. E-file documents and download, label, save and upload into NetDocs. . Emails to and from Brian Landers. Draft letter to Judge Lynn Adelman. | 7.60 | $0.00 | $0.00 |
| Nate Cade | 05/03/2018 | Revise: Revise brief in opposition to motion for summary judgment; draft Declaration of Jimmy Harris; revise Cade Declaration; efile documents. | 9.60 | $0.00 | $0.00 |
| Nate Cade | 05/07/2018 | Review Harris medical records. | 3.10 | $0.00 | $0.00 |
| Nate Cade | 05/08/2018 | Draft: Draft motion for sanctions against Defendants under Rule 11; draft letter to Attorney Jan Smokowicz regarding same. | 1.10 | $0.00 | $0.00 |
| Nate Cade | 05/08/2018 | Revise: Revise Rule 11 letter to Attorney Smokowicz. | 0.30 | $0.00 | $0.00 |
| Sue Soczka | 05/11/2018 | Review of email from Brian Landers. | 0.10 | $0.00 | $0.00 |
| Sue Soczka | 05/15/2018 | Review of file. Review of correspondence received from State of Wisconsin Department of Health Services. Complete authorization. Draft letter to Jimmy Harris. | 0.50 | $0.00 | $0.00 |
| Nate Cade | 05/15/2018 | Research: Research re: new 4th Amendment case in US Supreme Court. | 0.40 | $0.00 | $0.00 |
| Nate Cade | 05/16/2018 | Draft: Emails with Attorney Smokowicz regarding Rule 11 issues; telephone conference with Mr. Harris re: defendants' agreement to withdraw their motion for summary judgment; telephone conference with Sue Soczka regarding withdrawal and next steps to proceeding with claim; research regarding Rule 56(f) motion; research regarding sec. 1983 and legal fees; | 3.40 | $0.00 | $0.00 |
| Sue Soczka | 05/17/2018 | Emails to and from client. Research SSI and SSDI benefits. Review of file (medicals). Draft letter to Medicare COB Contractor. Review of Rules of Evidence regarding certified medical records. Emails to and from Dawn McBride. Review correspondence to Judge Adelman. Confer with NC. | 2.40 | $0.00 | $0.00 |
| Nate Cade | 05/17/2018 | Emails: Telephone conference with Attorney Smokowicz regarding stipulation to withdraw defendants' motion for summary judgment; draft stipulation to withdraw defendants' motion for summary judgment; draft rule 56(f) motion; research regarding same; download YouTube video fro Judge Adelman. | 3.10 | $0.00 | $0.00 |
| Nate Cade | 05/17/2018 | Draft: Draft letter to Judge Adelman re: Rule 56(f) motion. | 0.80 | $0.00 | $0.00 |
| Sue Soczka | 05/18/2018 | Continued research regarding SSI and SSDI. Emails to and from client regarding disability benefits. Memo to NC. | 0.60 | $0.00 | $0.00 |
| Nate Cade | 05/18/2018 | Revise: Revise motion in support of Rule 56(f) motion ; revise letter to Judge Adelman regarding rule 56(f) motion; efile same. | 1.80 | $0.00 | $0.00 |
| Nate Cade | 05/22/2018 | Research: Research regarding qualified immunities issue; | 0.40 | $0.00 | $0.00 |
| Nate Cade | 05/22/2018 | Review Harris medical records. | 2.80 | $0.00 | $0.00 |
| Sue Soczka | 05/23/2018 | Emails to and from client. Review documents sent by client regarding his disability benefits. Note to NC. | 0.40 | $0.00 | $0.00 |
| Sue Soczka | 05/24/2018 | Email from Jimmy Harris regarding medical records. | 0.20 | $0.00 | $0.00 |
| Nate Cade | 05/24/2018 | Research: Research re: Rule 56(f) motion | 0.50 | $0.00 | $0.00 |
| Sue Soczka | 05/31/2018 | Email to and from client re June 5th interview. Confer with NC. | 0.20 | $0.00 | $0.00 |
| Nate Cade | 06/05/2018 | Meeting: Meeting with Journal Sentinel. | 3.10 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Sue Soczka | 06/06/2018 | Intra-office conference with NC. | 0.30 | $0.00 | $0.00 |
| Nate Cade | 06/06/2018 | Draft: Draft email to Attorney Smokowicz regarding settlement issues; review Jimmy Harris medical records. | 1.10 | $0.00 | $0.00 |
| Nate Cade | 06/06/2018 | Lunch with Mr. Harris. | 1.00 | $0.00 | $0.00 |
| Nate Cade | 06/06/2018 | Continue review Harris medical records. | 2.10 | $0.00 | $0.00 |
| Nate Cade | 06/08/2018 | Emails: Numerous emails with Bruce Vielemti at Journal Sentinel. | 0.70 | $0.00 | $0.00 |
| Sue Soczka | 06/11/2018 | Email to and from client. Review photos. | 0.30 | $0.00 | $0.00 |
| Sue Soczka | 06/13/2018 | Receipt and review correspondence from Centers for Medicare Services (CMS) | 0.10 | $0.00 | $0.00 |
| Sue Soczka | 06/14/2018 | Review news articles. | 0.40 | $0.00 | $0.00 |
| Nate Cade | 06/14/2018 | Draft: Draft email request to Chairman Steven Devougas of Police and Fire Commission re: complaint against Officer Froilan Santiago; telephone conference with Mr. Jimmy Harris. | 1.40 | $0.00 | $0.00 |
| Nate Cade | 06/15/2018 | Research: Research regarding attorneys' fees. | 0.40 | $0.00 | $0.00 |
| Sue Soczka | 06/18/2018 | Email to Attorney Ogorchock. | 0.10 | $0.00 | $0.00 |
| Sue Soczka | 06/19/2018 | Westlaw research. | 1.80 | $0.00 | $0.00 |
| Nate Cade | 06/19/2018 | Review: Begin initial review of City defendants' brief in opposition of Jimmy Harris' Rule 56(f) motion for summary judgment; | 3.10 | $0.00 | $0.00 |
| Sue Soczka | 06/21/2018 | Review of deposition transcript of Jimmy L. Harris regarding events prior to the traffic stop of November 19, 2010. Note to NC. | 0.40 | $0.00 | $0.00 |
| Nate Cade | 06/21/2018 | Telephone Conference: Telephone conference with Mr. Harris; draft Rule 11 motion; draft letter to Attorney Smokowicz regarding Rule 11 motion; | 3.10 | $0.00 | $0.00 |
| Sue Soczka | 06/22/2018 | Confer with NC. Draft and E-file Unopposed Motion for Extension of Time for Plaintiff to Reply to Defendants' Motion in Opposition of Plaintiff's Motion for Partial Summary Judgment. Emails to and from Attorney Jan Smokowicz. | 0.50 | $0.00 | $0.00 |
| Sue Soczka | 07/06/2018 | Review 3 CD's sent by NC (medical records, diagnostic films and photos) and download and save into NetDocs. Emails to and from Jimmy Harris. | 0.80 | $0.00 | $0.00 |
| Sue Soczka | 07/10/2018 | Confer with NC regarding his email to Attorney Jan Smokowicz. | 0.20 | $0.00 | $0.00 |
| Nate Cade | 07/10/2018 | Research: Research City of Milwaukee settlement regarding ACLU. | 2.10 | $0.00 | $0.00 |
| Sue Soczka | 07/11/2018 | Emails and text messages to and from Jimmy Harris re authorizations. | 0.20 | $0.00 | $0.00 |
| Sue Soczka | 07/12/2018 | Draft Proof of Representation - Medicare. Emails to and from Jimmy Harris. Draft letter to Jimmy Harris. | 0.60 | $0.00 | $0.00 |
| Sue Soczka | 07/16/2018 | Text messages and emails to and from Jimmy Harris. Letter to Centers for Medicare & Medicaid Services (CMS) -Coordination of Benefits and Recovery. Review of file and collate documents for letter to Medicare. | 0.60 | $0.00 | $0.00 |
| Sue Soczka | 07/17/2018 | Draft Second Unopposed Motion for the Extension of Time and draft letter to Attorney Jan Smokowicz. | 0.60 | $0.00 | $0.00 |
| Nate Cade | 07/17/2018 | Review: Review response to Rule 11 draft motion by Attorney Jan Smokowicz. | 1.50 | $0.00 | $0.00 |
| Nate Cade | 07/17/2018 | Review: Review response to Rule 11 draft motion by Attorney Jan Smokowicz. | 1.50 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Sue Soczka | 07/18/2018 | Email to Attorney Jan Smokowicz. | 0.20 | $0.00 | $0.00 |
| Sue Soczka | 07/20/2018 | Email to and from Attorney Jan Smokowicz. E-file Second Unopposed Motion as to Extension of Time. | 0.30 | $0.00 | $0.00 |
| Nate Cade | 08/04/2018 | Administrative: Research reply brief. | 1.40 | $0.00 | $0.00 |
| Nate Cade | 08/05/2018 | Review: Review City of Milwaukee response brief. | 3.40 | $0.00 | $0.00 |
| Nate Cade | 08/06/2018 | Draft: Draft reply brief regarding summary judgment. | 3.90 | $0.00 | $0.00 |
| Nate Cade | 08/07/2018 | Revise: Revise reply brief in support of summary judgment; research regarding same. | 7.40 | $0.00 | $0.00 |
| Sue Soczka | 08/13/2018 | Email to and from Jimmy Harris. | 0.20 | $0.00 | $0.00 |
| Sue Soczka | 08/14/2018 | Emails to and from Jimmy Harris. | 0.20 | $0.00 | $0.00 |
| Sue Soczka | 08/15/2018 | Review updated medical records from Wheaton Franciscan Healthcare-St. Joseph's. Update medical chronology. Update Itemization of Special Damages. Review multiple emails sent by Jimmy Harris. | 4.20 | $0.00 | $0.00 |
| Nate Cade | 08/22/2018 | Continue review Harris medical records. | 4.20 | $0.00 | $0.00 |
| Nate Cade | 09/04/2018 | Administrative: Telephone conference with Jimmy Harris. | 0.40 | $0.00 | $0.00 |
| Nate Cade | 10/15/2018 | Analyze medical records. | 2.30 | $0.00 | $0.00 |
| Nate Cade | 10/26/2018 | Preparation: Prepare for hearing/status conference with Judge Adelman. | 0.60 | $0.00 | $0.00 |
| Nate Cade | 10/26/2018 | Attendance: Attend telephone scheduling conference; prepare for same. | 1.10 | $0.00 | $0.00 |
| Nate Cade | 10/31/2018 | Analyze Harris medical records. | 2.30 | $0.00 | $0.00 |
| Nate Cade | 11/02/2018 | Emails with Jimmy Harris regarding status and mediation scheduled. | 0.30 | $0.00 | $0.00 |
| Nate Cade | 11/18/2018 | Gather Jimmy Harris' medical records; email same to Attorney Jan Smokowicz. | 0.60 | $0.00 | $0.00 |
| Nate Cade | 12/22/2018 | Work on settlement letter. | 1.90 | $0.00 | $0.00 |
| Nate Cade | 12/24/2018 | Telephone Conference: Tel. conf. with Magistrate Callahan; multiple calls with Mr. Harris; cancel mediation. | 1.10 | $0.00 | $0.00 |
| Nate Cade | 12/26/2018 | Review draft settlement letter from City of Milwaukee; telephone conference with Mr. harris (.2); email to Judge Callahan requesting cancellation of hearing. | 0.90 | $0.00 | $0.00 |
| Nate Cade | 12/28/2018 | Emails: Numerous emails with Mr. Jimmy Harris. | 0.30 | $0.00 | $0.00 |
| Nate Cade | 01/02/2019 | Telephone Conference: Tel. conf. with Magistrate Callahan re: mediation. | 0.40 | $0.00 | $0.00 |
| Nate Cade | 03/12/2019 | Telephone conference with Judge Adelman's chambers re: mediation; telephone conference with Mr. Harris regarding same. | 0.50 | $0.00 | $0.00 |
| Nate Cade | 03/19/2019 | Telephone conference with Judge Adelman's clerk regarding mediation. | 0.10 | $0.00 | $0.00 |
| Nate Cade | 03/25/2019 | Telephone conference with Judge Adelman regarding mediation; telephone conference with Mr. Harris regarding same. | 0.60 | $0.00 | $0.00 |
| Nate Cade | 04/15/2019 | Prepare for mediation (1.2); telephone conference with Mr. Harris re mediation (.4); | 1.60 | $0.00 | $0.00 |
| Nate Cade | 04/16/2019 | Attend failed mediation. | 3.70 | $0.00 | $0.00 |
| Nate Cade | 04/16/2019 | Attend mediation; travel with Mr. Harris. | 3.70 | $0.00 | $0.00 |
| Nate Cade | 07/16/2019 | Gather materials and begin preparation of pretrial report. | 2.10 | $0.00 | $0.00 |

| Nate Cade | 07/22/2019 | Prepare pretrial report. | 4.70 | $0.00 | $0.00 |
|-----------|------------|--------------------------|------|-------|-------|
| Nate Cade | 07/22/2019 | Revise draft pretrial report. | 3.10 | $0.00 | $0.00 |
| Nate Cade | 07/24/2019 | Final revisions to pretrial report. | 3.40 | $0.00 | $0.00 |
| Nate Cade | 08/01/2019 | Prepare for pretrial. | 1.30 | $0.00 | $0.00 |
| Nate Cade | 08/02/2019 | Prepare for pretrial; attend pretrial. | 2.90 | $0.00 | $0.00 |
| Nate Cade | 08/10/2019 | Initial review of motions in limine, as filed by the City of Milwaukee. | 0.90 | $0.00 | $0.00 |
| Nate Cade | 08/11/2019 | Research regarding motions in limine. | 1.30 | $0.00 | $0.00 |
| Nate Cade | 08/14/2019 | Research regarding motions in limine. | 3.10 | $0.00 | $0.00 |
| Nate Cade | 08/16/2019 | Draft response to motions in limine; | 2.40 | $0.00 | $0.00 |
| Nate Cade | 09/04/2019 | Telephone conference with Jimmy Harris | 0.20 | $0.00 | $0.00 |
| Nate Cade | 09/27/2019 | Prepare for status conference hearing; attend status conference hearing. | 1.60 | $0.00 | $0.00 |
| Nate Cade | 10/14/2019 | Telephone conference with Mr. Harris regarding pretrial | 0.30 | $0.00 | $0.00 |
| Nate Cade | 10/16/2019 | Prepare for pretrial hearing. | 1.40 | $0.00 | $0.00 |
| Nate Cade | 10/17/2019 | Prepare for pretrial hearing; attend pretrial hearing. | 4.10 | $0.00 | $0.00 |
| Nate Cade | 11/22/2019 | Telephone conference with Mr. Harris | 0.20 | $0.00 | $0.00 |
| Nate Cade | 12/17/2019 | Tel. conference with Mr. Harris | 0.30 | $0.00 | $0.00 |
| Nate Cade | 01/05/2020 | Review medical records to prepare for Dr. Kornreich's deposition. | 3.20 | $0.00 | $0.00 |
| Nate Cade | 01/06/2020 | Continue to review medical records to prepare for Dr. Kornreich's deposition. | 2.90 | $0.00 | $0.00 |
| Nate Cade | 01/07/2020 | Prepare for Dr. Kornreich's deposition. | 2.10 | $0.00 | $0.00 |
| Nate Cade | 01/08/2020 | Prepare for Dr. Kornreich's deposition; travel to/from Mayfair Mall; depose Dr. Grindel. | 3.50 | $0.00 | $0.00 |
| Nate Cade | 01/21/2020 | Review medical records to prepare for Dr. Grindel deposition. | 4.30 | $0.00 | $0.00 |
| Nate Cade | 01/27/2020 | Prepare for Dr. Grindel deposition; review medical records. | 3.20 | $0.00 | $0.00 |
| Nate Cade | 01/30/2020 | Prepare for Dr. Grindel's deposition (1.1); travel to/from Medical College (.8); meeting with Dr. Grindel (.6); depose Dr. Grindel (1.6) | 4.10 | $0.00 | $0.00 |
| Nate Cade | 02/03/2020 | Begin trial preparations. | 3.40 | $0.00 | $0.00 |
| Nate Cade | 02/04/2020 | Trial preparations. | 2.60 | $0.00 | $0.00 |
| Nate Cade | 02/11/2020 | Prepare for trial - Draft exhibit outline | 1.40 | $0.00 | $0.00 |
| Nate Cade | 02/12/2020 | Prepare for trial - revise exhibit outline | 1.20 | $0.00 | $0.00 |
| Nate Cade | 02/17/2020 | Prepare for trial - create witness outline | 2.30 | $0.00 | $0.00 |
| Nate Cade | 02/18/2020 | Prepare for trial - revise witness outline | 2.10 | $0.00 | $0.00 |
| Nate Cade | 02/19/2020 | Prepare for trial; mult. tel. conf. with Jimmy Harris | 2.40 | $0.00 | $0.00 |
| Nate Cade | 02/20/2020 | Prepare for pretrial. | 2.40 | $0.00 | $0.00 |
| Nate Cade | 02/21/2020 | Prepare for pretrial; attend pretrial. | 3.80 | $0.00 | $0.00 |
| Nate Cade | 02/22/2020 | Prepare for trial; review transcripts | 5.10 | $0.00 | $0.00 |

| Nate Cade | 02/23/2020 | Prepare for trial; review transcripts | 4.20 | $0.00 | $0.00 |
|-----------|-----------|--------------------------------------|------|-------|-------|
| Nate Cade | 02/24/2020 | Prepare for trial. | 7.80 | $0.00 | $0.00 |
| Nate Cade | 02/25/2020 | Prepare for trial. | 3.90 | $0.00 | $0.00 |
| Nate Cade | 02/26/2020 | Prepare for trial. | 4.60 | $0.00 | $0.00 |
| Nate Cade | 02/27/2020 | Meeting with Jimmy Harris and Charita Sims for trial preparation. | 3.40 | $0.00 | $0.00 |
| Nate Cade | 02/27/2020 | Prepare for trial. | 5.20 | $0.00 | $0.00 |
| Nate Cade | 02/28/2020 | Prepare for trial; travel to court to instal technology and trial materials; multiple tel. conferences with Mr. Harris; tel. conference with Brian Landers. | 10.20 | $0.00 | $0.00 |
| Nate Cade | 02/29/2020 | Prepare for trial. | 9.80 | $0.00 | $0.00 |
| Nate Cade | 03/01/2020 | Prepare for trial; prepare opening. | 11.20 | $0.00 | $0.00 |
| Nate Cade | 03/02/2020 | Prepare for trial; trial. | 14.80 | $0.00 | $0.00 |
| Nate Cade | 03/03/2020 | Attend trial; prepare for cross-exams. | 13.60 | $0.00 | $0.00 |
| Nate Cade | 03/04/2020 | Prepare for trial; Draft motion for missing witness instruction; Trial; Closing arguments; wait for jury verdict; meetings with Mr. Harris post-verdict. | 16.90 | $0.00 | $0.00 |

**Services Subtotal** **$0.00**

## Expenses

| Date | Description | Quantity | Rate | Total |
|------|-------------|----------|------|-------|
| 11/14/2016 | Payment to Medical College of Wisconsin for medical records | 1.00 | $17.57 | $17.57 |
| 11/18/2016 | Medical records - Columbia St. Mary's (for invoices/hospital bills) | 1.00 | $32.63 | $32.63 |
| 11/18/2016 | Payment to IOD for medical records from Columbia St. Mary's Hospital. | 1.00 | $75.41 | $75.41 |
| 12/27/2016 | POSTAGE - Mailing of Jimmy Harris' First Set of Requests to Admit, Interrogatories and Requests to Produce to Defendants ($1.78 x 2). | 1.00 | $3.56 | $3.56 |
| 01/18/2017 | Medical records from Wheaton franciscan Medical group for billing records. | 1.00 | $61.01 | $61.01 |
| 02/11/2017 | E124 Other: Payment to St. Joseph Hospital for medical records | 1.00 | $184.91 | $184.91 |
| 02/21/2017 | E118 Litigation support vendors: Payment to the City of Milwaukee for documents requested in First Set of Discovery Requests. | 1.00 | $148.50 | $148.50 |
| 02/24/2017 | E118 Litigation support vendors: Payment to Mayfair Injury and Spine Center for medical records. | 1.00 | $32.36 | $32.36 |
| 02/28/2017 | E106 Online research: Westlaw charges for February 2017 | 1.00 | $25.06 | $25.06 |
| 03/20/2017 | E108 Postage: Priority mail to Sue Soczka with materials from the City of Milwaukee | 1.00 | $6.45 | $6.45 |
| 04/14/2017 | E101 Copying: Medical records from Froedtert through Verisma | 1.00 | $886.41 | $886.41 |
| 05/15/2017 | E101 Copying: Payment to City of Milwaukee for copies for files of subject officers. | 1.00 | $86.00 | $86.00 |
| 06/03/2017 | E108 Postage: Mailing discovery responses and limited medical authorizations to client for his signature. | 1.00 | $2.80 | $2.80 |
| 06/28/2017 | E124 Other: Payment to 5th Floor recording for work on Jimmy Harris video tape and sound. | 1.00 | $551.76 | $551.76 |

| 06/28/2017 | Expert Witness Fee: Payment to Dr. Steven Grindl to review medical records. | 1.00 | $650.00 | $650.00 |
|---|---|---|---|---|
| 06/28/2017 | Medical records: Payment to Jennifer Sharp, Dr. Steven Grindel's assistant, to transcribe Dr. Sharp's report | 1.00 | $100.00 | $100.00 |
| 06/28/2017 | Expert Witness Fee: Payment to Dr. Grindel for expert report. | 1.00 | $650.00 | $650.00 |
| 07/12/2017 | E109 Local travel: Parking for deposition of Froilan Santiago. | 1.00 | $10.00 | $10.00 |
| 07/24/2017 | E115 Deposition transcripts: Santiago Froilan deposition | 1.00 | $840.40 | $840.40 |
| 08/31/2017 | E106 Online research: Charges to review documents on PACER for August 2017. | 1.00 | $21.10 | $21.10 |
| 09/02/2017 | E124 Other: Medical records from Wheaton Franciscan | 1.00 | $11.09 | $11.09 |
| 09/09/2017 | E124 Other: Medical records from St. Joseph Hospital | 1.00 | $87.46 | $87.46 |
| 09/09/2017 | E123 Other professionals: Payment to David Kornreich, D.O. for Jimmy Harris review and medical report | 1.00 | $500.00 | $500.00 |
| 10/14/2017 | E106 Online research: Charges for PACER database - August 2017 | 1.00 | $21.10 | $21.10 |
| 10/26/2017 | E118 Litigation support vendors: Medical records from Bell Ambulance | 1.00 | $38.02 | $38.02 |
| 11/07/2017 | E119 Experts: Ratainer payment to Brian Landers | 1.00 | $1,000.00 | $1,000.00 |
| 11/07/2017 | E108 Postage: Priority mail postage to Brian Landers | 1.00 | $6.65 | $6.65 |
| 11/13/2017 | E124 Other: Parking for deposition of Chief Edward Flynn | 1.00 | $11.00 | $11.00 |
| 11/15/2017 | E124 Other: Parking for deposition of Crystal Jacks | 1.00 | $15.00 | $15.00 |
| 11/27/2017 | E115 Deposition transcripts: Payment to Magne-Script Video re Deposition of Chief Edward Flynn | 1.00 | $493.56 | $493.56 |
| 11/30/2017 | E115 Deposition transcripts: Payment to Gramann Court reporting for depositions of Walter McCullough and Crystal Jacks | 1.00 | $277.35 | $277.35 |
| 12/08/2017 | E111 Meals: Colour Palate - lunch during client's deposition. | 1.00 | $27.21 | $27.21 |
| 12/08/2017 | E109 Local travel: Parking for Jimmy Harris deposition | 1.00 | $8.00 | $8.00 |
| 12/18/2017 | E108 Postage: Sent discovery documents to Brian Landers. | 1.00 | $1.19 | $1.19 |
| 12/31/2017 | E106 Online research: Westlaw - Legal research - December 2017 | 1.00 | $37.59 | $37.59 |
| 01/02/2018 | E115 Deposition transcripts: Payment to Gramann Court Reporting for deposition of Jimmy Harris | 1.00 | $557.70 | $557.70 |
| 02/05/2018 | E119 Experts: Payment to Brian Landers for preparation of report. | 1.00 | $2,825.00 | $2,825.00 |
| 04/08/2018 | E119 Experts: Payment to Brian Landers on Invoice Cade 18-02 | 1.00 | $3,300.00 | $3,300.00 |
| 05/14/2018 | E119 Experts: Expert witness fee to Brian Landers | 1.00 | $600.00 | $600.00 |
| 05/17/2018 | E108 Postage: Postage ($0.89 x2) for mailing of flash drives with YouTube video of arrest of Jimmy Harris to Judge Adelman and Jan Smokowicz | 1.00 | $1.78 | $1.78 |
| 06/05/2018 | E109 Local travel: Parking for meeting at Journal Sentinel | 1.00 | $3.37 | $3.37 |
| 06/06/2018 | E108 Postage: Postage to Sue SOczka | 1.00 | $6.70 | $6.70 |
| 06/30/2018 | E106 Online research: Westlaw for June 2018 | 1.00 | $109.35 | $109.35 |
| 10/11/2018 | E106 Online research: PACER Fees | 1.00 | $0.50 | $0.50 |
| 12/11/2018 | E106 Online research: PACER Fees | 1.00 | $0.40 | $0.40 |

| Date | Description | Qty | Rate | Amount |
|---|---|---|---|---|
| 04/16/2019 | Parking: Parking - mediation | 1.00 | $12.00 | $12.00 |
| 08/31/2019 | Westlaw: Westlaw charges - Legal Research for August 2019. | 1.00 | $68.42 | $68.42 |
| 10/09/2019 | E101 Copying: Copies at Kinkos | 1.00 | $13.87 | $13.87 |
| 10/09/2019 | E101 Copying: Copies at Kinkos | 1.00 | $17.16 | $17.16 |
| 10/17/2019 | Parking: Parking for pretrial conference | 1.00 | $0.00 | $0.00 |
| 11/23/2019 | Expert Witness Fee: Payment to Dr. David Kornreich as prepayment for his Jan. 20, 2020 deposition | 1.00 | $1,000.00 | $1,000.00 |
| 11/29/2019 | Expert Witness Fee: Payment to Dr. Steven Grindel for prepayment for his deposition in Jan. 2020 | 1.00 | $2,400.00 | $2,400.00 |
| 01/20/2020 | E108 Postage: Postage - Mail to Jimmy Harris with Dr. Kornreich's deposition transcript | 1.00 | $1.75 | $1.75 |
| 01/31/2020 | Westlaw: Westlaw for January 2020 | 1.00 | $17.18 | $17.18 |
| 02/14/2020 | E115 Deposition transcripts: Payment to Brown & Jones for deposition of Dr. Steven Grindel | 1.00 | $408.70 | $408.70 |
| 02/14/2020 | Videographer fee - videotaped deposition: Payment Payment to Brown & Jones for videographer for deposition of Dr. Steven Grindel | 1.00 | $312.50 | $312.50 |
| 02/19/2020 | Expert Witness Fee: Additional payment to Grindel for deposition starting late because of City Attorney's being late | 1.00 | $500.00 | $500.00 |
| 02/28/2020 | Parking: Parking for setting up computer system at federal courthouse | 1.00 | $12.00 | $12.00 |
| 03/01/2020 | E101 Copying: Copies at Kinkos - Exhibot documents | 1.00 | $40.50 | $40.50 |
| 03/02/2020 | Parking: Parking for trial | 1.00 | $10.00 | $10.00 |
| 03/03/2020 | Parking: Parking - day 2 of trial. | 1.00 | $21.00 | $21.00 |
| 03/04/2020 | Parking: Parking - Day 3 of trial | 1.00 | $10.00 | $10.00 |
| 03/05/2020 | E108 Postage: Postage to Mr. Harris with filed documents from PACER. | 1.00 | $1.00 | $1.00 |
| 03/06/2020 | Expert Witness Fee: Payment to Brian Landers for expert witness fees and hotel stay | 1.00 | $6,797.31 | $6,797.31 |

| | |
|---|---|
| **Expenses Subtotal** | **$25,969.34** |
| **Subtotal** | **$25,969.34** |
| **Total** | **$25,969.34** |

## Statement of Account

| Outstanding Balance | | New Charges | | Payments Received | | Total Amount Outstanding |
|---|---|---|---|---|---|---|
| ( $0.00 | + | $25,969.34 | ) - ( | $0.00 | ) = | **$25,969.34** |

## Detailed Statement of Account

### Current Invoice



| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 1751 | 03/08/2020 | $25,969.34 | $0.00 | $25,969.34 |
| | | | **Outstanding Balance** | **$25,969.34** |
| | | | **Total Amount Outstanding** | **$25,969.34** |

Please make all amounts payable to: Cade Law Group LLC
Tax ID Number: 46-4338915

Payment is due upon receipt.